Susan CROWDEN, Plaintiff-Appellant,

v.

FEDERAL NATIONAL MORTGAGE ASSOCIATION; et al., Defendants-Appellees.

No. 12-35443

United States Court of Appeals, Ninth Circuit.

Submitted January 16, 2018 \*

Filed January 22, 2018

Susan Crowden, Pro Se

Blake James Robinson, Kevin H. Kono, Attorneys, Davis Wright Tremaine LLP, Portland, OR, for Defendants-Appellees Federal National Mortgage Association, SunTrust Mortgage, Inc.

Jay William Beattie, Paul S. Cosgrove, Attorneys, Lindsay Hart Neil & Weigler, LLP, Portland, OR, for Defendant-Appellee First American Title Insurance Company

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Before: REINHARDT, TROTT, and HURWITZ, Circuit Judges.

### MEMORANDUM **

Susan Crowden appeals pro se from the district court's judgment dismissing her diversity action arising out of foreclosure proceedings. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under Federal Rule of Civil Procedure 12(b)(6). *Thompson v. Paul*, 547 F.3d 1055, 1058-59 (9th Cir. 2008). We vacate and remand.

The district court dismissed Crowden's action after finding, among other things, that Mortgage Electronic Registration Systems, Inc. ("MERS") was a valid trust beneficiary under Oregon law. However, after the district court entered judgment, the Oregon Supreme Court decided, in reviewing a deed of trust similar to Crowden's, that MERS cannot be a beneficiary of a deed of trust under the Oregon Trust Deed Act, nor is MERS eligible to serve as the beneficiary simply by being designated as such in the deed of trust. *See Brandrup v. ReconTrust Co., N.A.*, 353 Or. 668, 303 P.3d 301, 304, 309-12 (2013) (en banc). Because the district court did not have the benefit of *Brandrup* when it entered its order of dismissal, we vacate and remand for further proceedings in light of *Brandrup*.

We reject as without merit Crowden's contention that the district court erred in taking judicial notice of documents related to the foreclosure.

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

n.2 (9th Cir. 2009); *United States v. Elias*, 921 F.2d 870, 874 (9th Cir. 1990) ("Documents or facts not presented to the district court are not part of the record on appeal.").

The parties shall bear their own costs on appeal.

**VACATED and REMANDED.**